**Sofian KWEK; et al., Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 08–74612.

United States Court of Appeals, Ninth Circuit.

Submitted March 6, 2012.*

Filed March 22, 2012.

Sharon A. Healey, Law Office of Sharon A. Healey, Seattle, WA, for Petitioner.

Allen Warren Hausman, Esquire, Senior Litigation Counsel, OIL, U.S. Department of Justice, Washington, DC, CAC–District Counsel, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: B. FLETCHER, REINHARDT, and TASHIMA, Circuit Judges.

MEMORANDUM **

Sofian Kwek and his family, natives and citizens of Indonesia, petition for review of the Board of Immigration Appeals' order dismissing their appeal from an immigration judge's decision denying their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo the agency's legal determinations and review for substantial evidence factual findings. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We grant in part and deny in part the petition for review, and we remand.

In evaluating Kwek's asylum and withholding of removal claims, the agency appears to have concluded the attack that occurred at Kwek's rice mill and the attack on Kwek's son were random acts of violence and not a basis for relief. Substantial evidence does not support this finding. *See Sinha v. Holder,* 564 F.3d 1015, 1022 (9th Cir.2009) ("What the IJ described is not random violence, but violence with a distinct racial slant."). Accordingly, because the agency did not consider these incidents in evaluating Kwek's claim of past persecution and his fear of future persecution, as a member of disfavored groups, we grant the petition with respect to petitioners' asylum and withholding of removal claims, and remand for further proceedings consistent with this disposition. *See INS v. Ventura,* 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

With respect to CAT relief, Kwek has failed to establish a clear probability he faces torture if removed to Indonesia. *See, Zheng v. Holder,* 644 F.3d 829, 835 (9th Cir.2011) ("To receive relief under CAT, Petitioner has the burden of showing that he is more likely than not to be tortured in the country of removal.") (citation and internal quotation omitted).

The government shall bear the costs for this petition for review.

**PETITION FOR REVIEW GRANTED in part; DENIED in part; REMANDED.**

Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: B. FLETCHER, REINHARDT, and TASHIMA, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.